## UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** TEXAS
MCALLEN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ROSITA GRAVEL, INC. | § | Case No. 10-70057 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,620,831.84
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  459,623.66

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  174,048.93

3) Total gross receipts of $ 638,228.34  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 4,555.75  (see **Exhibit 2**), yielded net receipts of $ 633,672.59  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 438,320.53 | $ 410,205.25 | $ 8,919.87 | $ 8,919.87 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 155,868.93 | 155,868.93 | 155,868.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 18,180.00 | 18,180.00 | 18,180.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 15,319.18 | 15,319.18 | 15,319.18 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 819,392.62 | 478,125.09 | 426,550.37 | 435,384.61 |
| **TOTAL DISBURSEMENTS** | $ 1,257,713.15 | $ 1,077,698.45 | $ 624,838.35 | $ 633,672.59 |

4)  This case was originally filed under chapter 11 on  01/26/2010 , and it was converted to chapter 7 on  07/25/2012 .  The case was pending for 57 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/28/2017                    By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AB 85 POR 70 R. Gonzalez PT Sh 8-C 4130-2395-03 (2.2320 acre | 1110-000 | 249,000.00 |
| FM 2360, La Grulla, TX 11.03 acre | 1110-000 | 24,817.35 |
| FM 2360, La Grulla, TX 4.93 | 1110-000 | 11,092.40 |
| FM 2360, La Grulla, TX 6.87 acre | 1110-000 | 15,457.40 |
| FM 2360, La Grulla, TX 9.18 acre | 1110-000 | 20,654.85 |
| FM 649 rd., Garceno, TX 45 acre | 1110-000 | 113,112.00 |
| Checks | 1129-000 | 92,743.46 |
| 9.175 acs 0/0 AB 84, por 72, JJ Gutierrez, Sh 9, Starr Count | 1210-000 | 100,000.00 |
| Oil & Gas Production | 1223-000 | 10,850.88 |
| Trailer | 1229-000 | 500.00 |
| **TOTAL GROSS RECEIPTS** | | **$638,228.34** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ROSITA GRAVEL, INC. | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 4,555.75 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 4,555.75 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase Auto Finance P.O.Box 78050 Phoenix, AZ 85062-8050 | | 12,717.84 | NA | NA | 0.00 |
| | International Bank of Commerce P.O.Box 2949 Roma, TX 78584 | | 12,370.66 | NA | NA | 0.00 |
| | Representing: Capital Cement | | 0.00 | NA | NA | 0.00 |
| | Representing: Capital Cement | | 0.00 | NA | NA | 0.00 |
| | Representing: Ford Motor Credit | | 0.00 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 389.59 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 283.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 126.08 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 56.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 76.08 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 113.33 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, TX 78584 | | 27.27 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 4,958.38 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 283.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 44.48 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 168.44 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 354.17 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 29.47 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 495.84 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 2,833.36 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, TX 78584 | | 36.46 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 43.80 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 56.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 56.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 255.00 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 354.17 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 23.66 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 768.97 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 70.83 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 311.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 2,171.91 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 255.00 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 283.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 427.41 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 141.67 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 495.84 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 0.00 | NA | NA | 0.00 |
| | Roma ISD Tax Office P.O.Box 3289 Roma, Tx 78584 | | 1,133.34 | NA | NA | 0.00 |
| | Starr County Tax Office Att: Carment A. Pena, RTA 100 N. FM 3167, Ste. 200 Rm 202 Rio Grande City, TX 78582 | | 916.94 | NA | NA | 0.00 |
| | Starr County Tax Office Att: Carment A. Pena, RTA 100 N. FM 3167, Ste. 200 Rm 202 Rio Grande City, TX 78582 | | 2,292.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Starr County Tax Office Att: Carment A. Pena, RTA 100 N. FM 3167, Ste. 200 Rm 202 Rio Grande City, TX 78582 | | 4,011.61 | NA | NA | 0.00 |
| | Starr County Tax Office Att: Carment A. Pena, RTA 100 N. FM 3167, Ste. 200 Rm 202 Rio Grande City, TX 78582 | | 244.35 | NA | NA | 0.00 |
| | Unsecured Creditor Fund c/o Roderick J. Regan Regan Law Firm 11120 Wurzbach #204 San Antonio TX 78230 | | 0.00 | NA | NA | 0.00 |
| 12 | Jp Morgan Chase Bank, Na/Bank One | 4110-000 | NA | 12,516.01 | 0.00 | 0.00 |
| 15 | Lone Star National Bank | 4110-000 | 387,790.51 | 388,769.37 | 0.00 | 0.00 |
| | 2011-2012 ISD Taxes | 4800-000 | NA | 1,514.25 | 1,514.25 | 1,514.25 |
| | 2011-2012 Property Taxes | 4800-000 | NA | 1,134.52 | 1,134.52 | 1,134.52 |
| | Rio Grande ISD | 4800-000 | NA | 688.47 | 688.47 | 688.47 |
| | Roma ISD | 4800-000 | NA | 2,902.14 | 2,902.14 | 2,902.14 |
| | Starr County Tax | 4800-000 | NA | 2,168.65 | 2,168.65 | 2,168.65 |
| | Starr County Taxes | 4800-000 | NA | 511.84 | 511.84 | 511.84 |
| **TOTAL SECURED CLAIMS** | | | **$ 438,320.53** | **$ 410,205.25** | **$ 8,919.87** | **$ 8,919.87** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 34,933.63 | 34,933.63 | 34,933.63 |
| Michael B Schmidt | 2200-000 | NA | 489.36 | 489.36 | 489.36 |
| George  Adams & Company Insurance Agency LLC | 2300-000 | NA | 659.71 | 659.71 | 659.71 |
| George Adams | 2300-000 | NA | 94.78 | 94.78 | 94.78 |
| LTD. International Sureties | 2300-000 | NA | 145.03 | 145.03 | 145.03 |
| Armando Avalos | 2500-000 | NA | 71.40 | 71.40 | 71.40 |
| Hector Guerra | 2500-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| IBC-Zapata | 2500-000 | NA | 7,778.56 | 7,778.56 | 7,778.56 |
| Rio Grande City ISD | 2500-000 | NA | 40.07 | 40.07 | 40.07 |
| San Jacinto Title  - Northwest | 2500-000 | NA | 1,700.00 | 1,700.00 | 1,700.00 |
| San Jacinto Title - Northwest | 2500-000 | NA | 2,494.00 | 2,494.00 | 2,494.00 |
| San Jacinto Title NOrthwest | 2500-000 | NA | 1,403.00 | 1,403.00 | 1,403.00 |
| Starr County Taxes | 2500-000 | NA | 44.22 | 44.22 | 44.22 |
| Tax Research Company | 2500-000 | NA | 1,019.25 | 1,019.25 | 1,019.25 |
| Texas Title Insurance | 2500-000 | NA | 8.00 | 8.00 | 8.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| First National Bank - Vinita | 2600-000 | NA | 3,358.04 | 3,358.04 | 3,358.04 |
| First National Bank of Vinita | 2600-000 | NA | 456.30 | 456.30 | 456.30 |
| UNION BANK OF CALIFORNIA | 2600-000 | NA | 164.91 | 164.91 | 164.91 |
| Starr County Clerk | 2700-000 | NA | 20.00 | 20.00 | 20.00 |
| 2009-2011 county property tax | 2820-000 | NA | 9,101.07 | 9,101.07 | 9,101.07 |
| 2009-2011 Roma ISD taxes | 2820-000 | NA | 12,418.03 | 12,418.03 | 12,418.03 |
| 2012 Starr County Jan - April | 2820-000 | NA | 936.64 | 936.64 | 936.64 |
| County Property Taxxes 1/1/13 thru 10/2/13 | 2820-000 | NA | 444.56 | 444.56 | 444.56 |
| Roma ISD | 2820-000 | NA | 128.85 | 128.85 | 128.85 |
| Roma ISD TAxes Jan-April 2012 | 2820-000 | NA | 1,157.04 | 1,157.04 | 1,157.04 |
| Starr County | 2820-000 | NA | 104.30 | 104.30 | 104.30 |
| Office Of The United States Trustee | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 23,169.43 | 23,169.43 | 23,169.43 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 1,263.02 | 1,263.02 | 1,263.02 |
| WARD MCCAMPBELL, PC | 3410-000 | NA | 4,173.75 | 4,173.75 | 4,173.75 |
| WARD MCCAMPBELL, PC | 3420-000 | NA | 73.72 | 73.72 | 73.72 |
| Armando Avalos Realtor | 3510-000 | NA | 20,940.00 | 20,940.00 | 20,940.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Armando Avalos Realty | 3510-000 | NA | 6,786.72 | 6,786.72 | 6,786.72 |
| Armando Avalos, Realtor | 3510-000 | NA | 4,321.32 | 4,321.32 | 4,321.32 |
| Armando Avalos | 3520-000 | NA | 61.20 | 61.20 | 61.20 |
| Armando Avalos Realtor | 3520-000 | NA | 259.02 | 259.02 | 259.02 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 155,868.93 | $ 155,868.93 | $ 155,868.93 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Texas Lehigh Cement Company | 6700-000 | NA | 18,180.00 | 18,180.00 | 18,180.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 18,180.00 | $ 18,180.00 | $ 18,180.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | Internal Revenue Service | 5800-000 | 0.00 | 15,319.18 | 15,319.18 | 15,319.18 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 15,319.18 | $ 15,319.18 | $ 15,319.18 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arrow Magnolia International, LP P.O.Box M 67031 Dallas, TX 75284 | | 190.52 | NA | NA | 0.00 |
| | Associated General Contractors Rio Grande Valley Chapter P. O. Box 391 Harlingen, TX 78551 | | 575.00 | NA | NA | 0.00 |
| | BASF Admixtures, Inc. 24503 Network Place Chicago, TX 60673-1245 | | 4,830.61 | NA | NA | 0.00 |
| | Boral Material Technologies P.O.Box 101715 Atlanta, GA 30392 | | 8,907.56 | NA | NA | 0.00 |
| | Burton P.O.Box 676031 Dallas, TX 75267-6031 | | 1,030.23 | NA | NA | 0.00 |
| | Cemex P.O.Box 848388 Dallas, TX 75284-8388 | | 40,285.02 | NA | NA | 0.00 |
| | Copy Data P.O.Box 3959 McAllen, TX 78502 | | 389.70 | NA | NA | 0.00 |
| | Ernie's Service 1912 N. Cage Pharr, TX 78579 | | 108.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fleet Pride-Southwest P.O. Box 847118 Dallas, TX 75284 | | 571.12 | NA | NA | 0.00 |
| | Francisco Guerra, IV Bank of America Plaza, Ste 100 300 Covent Street San Antonio, TX 78502 | | 80,000.00 | NA | NA | 0.00 |
| | Francisco Guerra, Jr. 4316 Old Hwy 83 Rio Grande City, TX 78582 | | 270,000.00 | NA | NA | 0.00 |
| | Garceno Builders P.O.Box 1258 Roma, TX 78584 | | 240.26 | NA | NA | 0.00 |
| | Hinojosa & Perez 400 North Britton Ave. Rio Grande City, TX 78582-2610 | | 2,204.46 | NA | NA | 0.00 |
| | Idearc Media Corp. P.O.Box 619810 D/FW Airport,TX 75261 | | 2,033.95 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures 300 E. 8th St. STOP 5026AUS Austin, TX 78701 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones, Galligan, Key & Lozano, LLP Terry D. Key P.O. Box 1247 Weslaco, TX 78599-1247 | | 0.00 | NA | NA | 0.00 |
| | L.A. Lubricants, L.L.C. P.O.Box 5237 McAllen, TX 785 | | 1,344.47 | NA | NA | 0.00 |
| | Linebarger Goggan Blair & Sampson, LLP The Terrace II, 2700 Via Fortuna Dr. Suite 400 P O Box 17428 Austin, TX 78760-7428 | | 0.00 | NA | NA | 0.00 |
| | M & R Aggregates 7414 E. Hwy 83 Rio Grande City, TX 78582 | | 2,956.90 | NA | NA | 0.00 |
| | McNeilus Truck & Manufacturing Co. 14201 Collections Center Chicago, IL 60693 | | 1,113.58 | NA | NA | 0.00 |
| | O'Rielly Auto Parts P.O.Box 790098 Saint Louis, MO 63179 | | 3,665.17 | NA | NA | 0.00 |
| | Pitnew Bowes c/o Purchase Power P. O. Box 5135 Shelton, CT 06484-7135 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Power Plan P. O. Box 5328 Madison, WI 53705-0328 | | 866.26 | NA | NA | 0.00 |
| | Proforma 940 Anzaldua Dr. San Benito, TX 78586 | | 990.52 | NA | NA | 0.00 |
| | Purvis Industries, LTD P. O. Box 540757 Dalas, TX 75354-0757 | | 175.57 | NA | NA | 0.00 |
| | Ramirez & Guerrero, LLP 700 North Veterans Boulevard Ebony Park, Suite B San Juan, TX 78589 | | 0.00 | NA | NA | 0.00 |
| | Ramirez Ford Sales, Inc.. 5353 E. US Hwy 83 Rio Grande City, TX 78582 | | 1,168.60 | NA | NA | 0.00 |
| | Rio Grande Farm & Ranch Supply 1521 N. Floras St. Rio Grande City, Texas 78582 | | 50.00 | NA | NA | 0.00 |
| | Rodolfo Rodriguez 8303 Mel C. Gray Rd. Weslaco, TX 78596 | | 3,500.00 | NA | NA | 0.00 |
| | Safety-Kleen 5360 Legacy Drive Building 2, Suite 100 Plano, TX 75024 | | 417.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | South Texas Petroleum, LLC P. O. Box 4243 McAllen, TX 78502 | | 3,455.75 | NA | NA | 0.00 |
| | Starr Aggregates, L.L.C. . O. Box 303 La Gruia, TX 78548 | | 3,727.35 | NA | NA | 0.00 |
| | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin, TX 78711-2548 | | 0.00 | NA | NA | 0.00 |
| | Texas Lehigh Cement Company, LP P. O. Box 610 Buda, TX 78610-0610 | | 43,012.15 | NA | NA | 0.00 |
| | Travelers Service Center CL Remittance Center Hartford, CT 06183-108 | | 2,955.00 | NA | NA | 0.00 |
| | Weight & Test Solutions, Inc. P. O. Box 4296 Brownsville, TX 78520 | | 343.69 | NA | NA | 0.00 |
| | Zarsky Lumber Co. P. O. Box 73 Rio Grande City, TX 78582 | | 1,739.92 | NA | NA | 0.00 |
| 25 | Airgas USA, LLC fka Airgas Southwest | 7100-000 | 286.70 | 1,419.13 | 1,419.13 | 1,419.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | California Wire Cloth | 7100-000 | 815.10 | 815.10 | 815.10 | 815.10 |
| 9 | f. s. b. FPC Financial | 7100-000 | 249.27 | 928.05 | 928.05 | 928.05 |
| 6 | Flame Out | 7100-000 | 307.43 | 307.43 | 307.43 | 307.43 |
| 7 | Fuel Injection Service | 7100-000 | 980.20 | 980.20 | 980.20 | 980.20 |
| 8 | Holt Co. of Texas | 7100-000 | 1,119.62 | 1,119.62 | 1,119.62 | 1,119.62 |
| 26 | Keqco Inc | 7100-000 | NA | 356.52 | 356.52 | 356.52 |
| 5 | Ltd. Capitol Aggregates | 7100-000 | 292,139.94 | 286,990.74 | 286,990.74 | 286,990.74 |
| 27 | Moto Group, Inc. | 7100-000 | 795.64 | 6,406.79 | 6,406.79 | 6,406.79 |
| 11 | Nueces Power Equipment | 7100-000 | NA | 214.07 | 0.00 | 0.00 |
| 17 | Nueces Power Equipment | 7100-000 | 135.04 | 214.07 | 214.07 | 214.07 |
| 21 | Premium Financing Specialst Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 1 | Raba Kistner Consultants, Inc. | 7100-000 | 2,143.92 | 991.10 | 991.10 | 991.10 |
| 18 | Rio Grande City CISD | 7100-000 | NA | 3,492.28 | 3,492.28 | 3,492.28 |
| 24 | Rio Grande Growers Coop | 7100-000 | 36,658.33 | 53,753.50 | 53,753.50 | 53,753.50 |
| 4 | Rio Grande Growers Coop | 7100-000 | NA | 48,170.65 | 0.00 | 0.00 |
| 19 | Roma ISD | 7100-000 | 85.31 | 38,406.52 | 38,406.52 | 38,406.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Southern Tire Mart | 7100-000 | 638.68 | 638.68 | 638.68 | 638.68 |
| 20 | Starr County | 7100-000 | 187.56 | 29,730.64 | 29,730.64 | 29,730.64 |
| 2 | Texas Department of Public Safety | 7100-000 | NA | 3,190.00 | 0.00 | 0.00 |
| | Airgas USA, LLC fka Airgas Southwest | 7990-000 | NA | NA | NA | 28.37 |
| | California Wire Cloth | 7990-000 | NA | NA | NA | 16.30 |
| | f. s. b. FPC Financial | 7990-000 | NA | NA | NA | 18.55 |
| | Flame Out | 7990-000 | NA | NA | NA | 6.15 |
| | Fuel Injection Service | 7990-000 | NA | NA | NA | 19.60 |
| | Holt Co. of Texas | 7990-000 | NA | NA | NA | 22.38 |
| | Internal Revenue Service | 7990-000 | NA | NA | NA | 306.27 |
| | Keqco Inc | 7990-000 | NA | NA | NA | 7.13 |
| | Ltd. Capitol Aggregates | 7990-000 | NA | NA | NA | 5,737.77 |
| | Moto Group, Inc. | 7990-000 | NA | NA | NA | 128.09 |
| | Nueces Power Equipment | 7990-000 | NA | NA | NA | 4.28 |
| | Raba Kistner Consultants, Inc. | 7990-000 | NA | NA | NA | 19.81 |
| | Rio Grande City CISD | 7990-000 | NA | NA | NA | 69.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rio Grande Growers Coop | 7990-000 | NA | NA | NA | 1,074.69 |
| | Roma ISD | 7990-000 | NA | NA | NA | 767.86 |
| | Southern Tire Mart | 7990-000 | NA | NA | NA | 12.77 |
| | Starr County | 7990-000 | NA | NA | NA | 594.40 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 819,392.62 | $ 478,125.09 | $ 426,550.37 | $ 435,384.61 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-70057 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ROSITA GRAVEL, INC. | | | | Date Filed (f) or Converted (c): | 07/25/2012 (c) |
| | | | | | 341(a) Meeting Date: | 08/28/2012 |
| For Period Ending: | 03/28/2017 | | | | Claims Bar Date: | 12/17/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  FM 649 Rd., Garceno TX 82.66 acres | 74,390.00 | 0.00 | | 0.00 | FA |
| 2.  FM 2360, La Grulla, TX 9.18 acre | 9,640.00 | 0.00 | | 20,654.85 | FA |
| 3.  FM 2360, La Grulla, TX 6.87 acre | 7,210.00 | 0.00 | | 15,457.40 | FA |
| 4.  FM 2360, La Grulla, TX 11.03 acre | 11,580.00 | 0.00 | | 24,817.35 | FA |
| 5.  FM 649 Rd., Garceno, TX .1260 acre | 3,140.00 | 0.00 | | 0.00 | FA |
| 6.  3883 W. HWY 83, RIO GRANDE CITY, TX 4.14 acre | 22,000.00 | 0.00 | | 0.00 | FA |
| 7.  3883 W. HWY 83 RIO GRANDE CITY, TX 78582 9.175 acre | 153,310.00 | 0.00 | | 0.00 | FA |
| 8.  FM 649 rd., Garceno, TX 76 acre | 67,890.00 | 0.00 | | 0.00 | FA |
| 9.  3883 W. HWY 83, RIO GRANDE CITY, TX 78582, 4.9 acre | 4,480.00 | 0.00 | OA | 0.00 | FA |
| 10.  FM 2360, La Grulla, TX 4.93 | 4,440.00 | 0.00 | | 11,092.40 | FA |
| 11.  FM 649 rd., Garceno, TX 45 acre | 33,930.00 | 0.00 | | 113,112.00 | FA |
| 12.  3883 W. HWY 83, RIO GRANDE CITY, TX PT LTS 1 & 2 BLK 1 EL QU | 37,410.00 | 0.00 | | 0.00 | FA |
| 13.  Water Rights Warranty Deed Instrument No. 192496; Debtor to | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Cash | 0.00 | 0.00 | | 0.00 | FA |
| 15.  IBC BANK Acct # 7063 | 38,918.18 | 0.00 | | 0.00 | FA |
| 16.  Redland Insurance Company; Policy No. QSIHU0001833 Agent: De | 0.00 | 0.00 | | 0.00 | FA |
| 17.  Accounts Receivable:  $75,263.66 (Net collectible value: $49 | 49,263.66 | 0.00 | | 0.00 | FA |
| 18.  Mining Certificate-not transferable; (Permit) (No Value) | 0.00 | 0.00 | | 0.00 | FA |
| 19.  PERSONAL PROPERTY R-94 OFFICE F/F/SUPPLY 9200-03965-03 7 MI | 5,000.00 | 0.00 | | 0.00 | FA |
| 20.  PERSONAL PROPERTY 1975 FRUE TANK 44101Y R-04 07 ACCT# 63691 | 4,000.00 | 0.00 | | 0.00 | FA |
| 21.  PERSONAL PROPERTY VR-00 VR-01 1986 HEIL SE #Y56646 (I.D. #06 | 8,000.00 | 8,000.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-70057 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ROSITA GRAVEL, INC. | | | | Date Filed (f) or Converted (c): | 07/25/2012 (c) |
| | | | | | 341(a) Meeting Date: | 08/28/2012 |
| For Period Ending: | 03/28/2017 | | | | Claims Bar Date: | 12/17/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22.  PERSONAL PROPERTY VR 00 VR-01 1983 SHOA LB ID#3136 R-04 07 R | 4,000.00 | 0.00 | | 0.00 | FA |
| 23.  PERSONAL PROPERTY VR-00 VR-01 1997 PTRB TR ID#9078 R-99 ACCT | 20,000.00 | 0.00 | | 0.00 | FA |
| 24.  PERSONAL PROPERTY VR-00 VR-01 1999 LOAD DP TRLR ID#2826 R-04 | 10,000.00 | 0.00 | | 0.00 | FA |
| 25.  PERSONAL PROPERTY VR-00 VR-01 1996 FORD UT I.D.#3355 R-04 07 | 25,000.00 | 0.00 | | 0.00 | FA |
| 26.  PERSONAL PROPERTY VR-00 VR-01 1999 ROAD DP TRLR I.D.#0280 R- | 10,000.00 | 0.00 | | 0.00 | FA |
| 27.  PERSONAL PROPERTY VR-00 VR-01 1996  FORD UT I.D. # 3357 R-04 | 25,000.00 | 0.00 | | 0.00 | FA |
| 28.  PERSONAL PROPERTY VR 00 VR-01 1999 GENERIC DUMP TRLT I.D.#28 | 10,000.00 | 0.00 | | 0.00 | FA |
| 29.  PERSONAL PROPERTY  VR 00 VR-01 1999 INTL CM I.D.#2976 R-04 0 | 18,000.00 | 0.00 | | 0.00 | FA |
| 30.  PERSONAL PROPERTY VR-01 03 2001 FORD PK ID.#6367 R-04 07 ACC | 18,000.00 | 0.00 | | 0.00 | FA |
| 31.  PERSONAL PROPERTY 1998 PTRB TR ID#5918 ACCT#79598 | 20,000.00 | 0.00 | | 0.00 | FA |
| 32.  PERSONAL PROPERTY 1998 PTRB TR ID#5915 R-04 07 ACCT#79599 | 20,000.00 | 0.00 | | 0.00 | FA |
| 33.  PERSONAL PROPERTY 1996 INTL CM ID#3684 R-04 07 ACCT# 79600 V | 25,000.00 | 0.00 | | 0.00 | FA |
| 34.  PERSONAL PROPERTY 1993 FORD CB ID#1432R-04 07 ACCT# 79602 | 4,000.00 | 0.00 | | 0.00 | FA |
| 35.  PERSONAL PROPERTY VR 04 1996 MACK BBC STEEL I.D.#8228 R-04 A | 35,000.00 | 0.00 | | 0.00 | FA |
| 36.  PERSONAL PROPERTY VR 04 1996 MACK BBC STEEL I.D.#8230 R-04 A | 35,000.00 | 0.00 | | 0.00 | FA |
| 37.  PERSONAL PROPERTY VR 04 1999 PTRB TR I.D.#1287 R-04 ACCT# 81 | 40,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-70057 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ROSITA GRAVEL, INC. | | | | Date Filed (f) or Converted (c): | 07/25/2012 (c) |
| | | | | | 341(a) Meeting Date: | 08/28/2012 |
| For Period Ending: | 03/28/2017 | | | | Claims Bar Date: | 12/17/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 38. PERSONAL PROPERTY VR 06 2002 PTRB TR I.D.#6303 R 07 ACCT# 83 | 36,860.00 | 0.00 | | 0.00 | FA |
| 39. PERSONAL PROPERTY VR 06 2006 CTSI DP I.D.#0688 R 07 ACCT# 83 | 30,170.00 | 0.00 | | 0.00 | FA |
| 40. PERSONAL PROPERTY VR 06 1991 MACK TR I.D.#1876 R 06 ACCT#839 | 2,080.00 | 0.00 | | 0.00 | FA |
| 41. PERSONAL PROPERTY VR 07 2001 FORD PK ID#1323 R 07 ACCT#85428 | 8,900.00 | 0.00 | | 0.00 | FA |
| 42. PERSONAL PROPERTY VR 08 2008 CHEV PK ID#6290 ACCT#86846 VIN# | 27,180.00 | 0.00 | | 0.00 | FA |
| 43. PERSONAL VR 08 1998 PTRB BBC ALUM CONV ID#5153 ACCT# 86850 | 10,000.00 | 0.00 | | 0.00 | FA |
| 44. PERSONAL PROPERTY VR 08 1998 PTRB 357 CM BBC ALUM CONV ID#51 | 10,000.00 | 0.00 | | 0.00 | FA |
| 45. PERSONAL PROPERTY VR 08 1998 PTRB 357 CM BBC ALUM COMV ID#51 | 10,000.00 | 0.00 | | 0.00 | FA |
| 46. PERSONAL PROPERTY VR 08 1998 PTRB CM BBC ALUM CONV ID#3789 A | 10,000.00 | 0.00 | | 0.00 | FA |
| 47. PERSONAL PROPERTY VR 08 1999 INTL CM 5000 SERIES ID#2979 ACC | 11,890.00 | 0.00 | | 0.00 | FA |
| 48. CONCRETE BATCH PLANT AND PERSONAL ASSOCIATED EQUIP ACCT# 927 | 80,000.00 | 0.00 | | 0.00 | FA |
| 49. MACHINERY & EQUIPMENT PERSONAL & VEHICLES ACCT#927398 | 350,000.00 | 0.00 | | 0.00 | FA |
| 50. PERSONAL PROPERY VR 00 VR-01 1999 NTL CM I.D. #2976 R-04 07 | 18,000.00 | 0.00 | | 0.00 | FA |
| 51. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 52. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 53. PERSONAL PROPERTY VR 08 2006 FORD ID# 2341 R'09 | 23,450.00 | 0.00 | | 0.00 | FA |
| 54. Gravel & Sand Plant See Exhibit A for detailed listing | 200,000.00 | 0.00 | | 0.00 | FA |
| 55. VOID (u) | Unknown | Unknown | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-70057 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|

Case Name: ROSITA GRAVEL, INC.

For Period Ending: 03/28/2017

Date Filed (f) or Converted (c): 07/25/2012 (c)

341(a) Meeting Date: 08/28/2012

Claims Bar Date: 12/17/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 56. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 57. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 58. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 59. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 60. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 61. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 62. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 63. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 64. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 65. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 66. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 67. Box Cement; 50 tons This is not sold by itself but is mixed | 5,500.00 | 0.00 | | 0.00 | FA |
| 68. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 69. Trailer (u) | 0.00 | 0.00 | | 500.00 | FA |
| 70. AB 85 POR 70 R. Gonzalez PT Sh 8-C 4130-2395-03 (2.2320 acre | 0.00 | 0.00 | | 249,000.00 | FA |
| 71. Checks | 92,743.46 | 0.00 | | 92,743.46 | FA |
| 72. 9.175 acs 0/0 AB 84, por 72, JJ Gutierrez, Sh 9, Starr Count | 0.00 | 0.00 | | 100,000.00 | FA |
| 73. Oil & Gas Production  (u) | 0.00 | 0.00 | | 10,850.88 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,780,375.30 | $8,000.00 | | $638,228.34 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Can't sell last lots will be abandoning
Trying to sell RI interest

3/15/17 Waiting zero bank statement to prepare TDR

*Exhibit 8*

| RE PROP # | 1 | -- | Sold with Assets 1, 5 and 8; entered as one under Asset #70 |
| RE PROP # | 2 | -- | Sold with Assets 2, 3, 4 and 10; |
| RE PROP # | 3 | -- | Sold with Assets 2, 3, 4 and 10; |
| RE PROP # | 4 | -- | Sold with Assets 2, 3, 4 and 10; |
| RE PROP # | 5 | -- | Sold with Assets 1, 5 and 8; entered as one under Asset #70 |
| RE PROP # | 6 | -- | Sold with Assets 6 and 7; under Asset #72 |
| RE PROP # | 7 | -- | Sold with Assets 6 and 7; under Asset #72 |
| RE PROP # | 8 | -- | Sold with Assets 1, 5 and 8; entered as one under Asset #70 |
| RE PROP # | 9 | -- | This property is being abandoned due to large pits filled with concrete blocks from old jobs and no interest. |
| RE PROP # | 10 | -- | Sold with Assets 2, 3, 4 and 10; |
| RE PROP # | 12 | -- | This property was sold by debtor prior to conversion. |
| RE PROP # | 15 | -- | DIP Account closed 2/14/12 no funds |
| RE PROP # | 20 | -- | sold with other personal property |
| RE PROP # | 21 | -- | purchased by L&R |
| RE PROP # | 24 | -- | sold at auction before conversion |
| RE PROP # | 28 | -- | sold at auction before conversion |
| RE PROP # | 31 | -- | sold at auction before conversion |
| RE PROP # | 33 | -- | sold at auction before conversion |
| RE PROP # | 35 | -- | sold at auction before conversion |
| RE PROP # | 36 | -- | sold at auction before conversion |
| RE PROP # | 37 | -- | sold at auction before conversion |
| RE PROP # | 38 | -- | sold at auction before conversion |
| RE PROP # | 39 | -- | sold at auction before conversion |
| RE PROP # | 43 | -- | sold at auction before conversion |
| RE PROP # | 44 | -- | sold at auction before conversion |
| RE PROP # | 45 | -- | sold at auction before conversion |
| RE PROP # | 46 | -- | sold at auction before conversion |
| RE PROP # | 47 | -- | sold at auction before conversion |
| RE PROP # | 48 | -- | sold at auction before conversion |
| RE PROP # | 52 | -- | sold at auction before conversion |
| RE PROP # | 54 | -- | sold at auction before conversion |
| RE PROP # | 56 | -- | sold at auction before conversion |

Exhibit 8

| | | |
|---|---|---|
| RE PROP # | 68 | -- Auction sale of those items listed under Assets before conversion $58,783.46 to Lone Star National Bank and $TX Auctions $12,960 |
| RE PROP # | 69 | -- Sold to Guerra |
| RE PROP # | 70 | -- Property sold were Asset #1, Asset #5 and Asset #8 |
| RE PROP # | 71 | -- Lone Star National Bank $58,783.46; L&R $20,000; Texas Auctions $12,960; Rolando Escobar $1,000 from Chp 11 |
| RE PROP # | 72 | -- Sold together Asset #6  and #7 |
| RE PROP # | 73 | -- abandoned asset as inconsequentiality value order #310 |

Initial Projected Date of Final Report (TFR): 12/31/2013        Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX8027 | Transfer of Funds | 9999-000 | $92,578.55 | | $92,578.55 |
| 10/16/12 | 1001 | George Adams 4501 Cartwright Road Ste. 402 Missouri City, Texas 77459 | Bond Payment 2012-2013 | 2300-000 | | $94.78 | $92,483.77 |
| 10/16/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $13.32 | $92,470.45 |
| 11/06/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $58.95 | $92,411.50 |
| 12/07/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $56.97 | $92,354.53 |
| 01/08/13 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $58.84 | $92,295.69 |
| 02/07/13 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $98.00 | $92,197.69 |
| 02/11/13 | 1002 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #224- July 26, 2010 thru Jan 15, 2013 Fee $251.93 Exp $9155.00 | | | $9,406.93 | $82,790.76 |
| | | Law Offices Of Michael B. Schmidt | Pd per order #224          ($251.93) Exp July 26, 2010 thru Jan 15, 2013 | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Pd per order #224          ($9,155.00) July 26, 2010 thru Jan 15th, 2013 | 3110-000 | | | |
| 03/07/13 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $82.95 | $82,707.81 |
| 03/18/13 | 1003 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78401 | Pd per order #231 Exp. $36.61 Fee $1310.00 | | | $1,346.61 | $81,361.20 |
| | | WARD MCCAMPBELL, PC | Expenses pd per order #231          ($36.61) Jan 10, 2013 thru Feb. 19, 2013 | 3420-000 | | | |
| | | WARD MCCAMPBELL, PC | Fee pd per order #231          ($1,310.00) Jan. 10, 2013 thru Feb 19, 2013 | 3410-000 | | | |

Page Subtotals:          $92,578.55          $11,217.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/13 | 69 | Francisco Guerra IV | Purchase of Trailer | 1229-000 | $500.00 | | $81,861.20 |
| 04/05/13 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $87.27 | $81,773.93 |
| 04/10/13 | | San Jacinto Title Services 4250 Five Points Rd #1 Corpus Christi, TX 78410 | Sale of Property per order 222 | | $99,605.04 | | $181,378.97 |
| | | | Gross Receipts $113,112.00 | | | | |
| | | Armando Avalos Realty 555 N. Carancahua, Ste. 1540 Corpus Christi, TX. 78478 | Real Estate Commission ($6,786.72) | 3510-000 | | | |
| | | Armando Avalos | Copy Fee ($71.40) | 2500-000 | | | |
| | | San Jacinto Title - Northwest | Lenders/ Owners Title insurance ($913.00) | 2500-000 | | | |
| | | San Jacinto Title - Northwest | Escrow Fee ($300.00) | 2500-000 | | | |
| | | Texas Title Insurance | State of Texas Policy Guarnaty Fee ($2.00) | 2500-000 | | | |
| | | Tax research Company | Tax certificate ($129.90) | 2500-000 | | | |
| | | Starr County Tax | Deliquent County Taxes 2009-2012 ($2,168.65) | 4800-000 | | | |
| | | Roma ISD | Deliquent School Taxes 2009-2012 ($2,902.14) | 4800-000 | | | |
| | | Starr County | County Property Taxes 1/1/13 thru 4/5/13 ($104.30) | 2820-000 | | | |
| | | Roma ISD | School Property taxes 1/1/13 thru 4/5/13 ($128.85) | 2820-000 | | | |
| | 11 | | FM 649 rd., Garceno, TX 45 acre $113,112.00 | 1110-000 | | | |
| 05/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $152.23 | $181,226.74 |

Page Subtotals: $100,105.04   $239.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $192.43 | $181,034.31 |
| 06/10/13 | | San Jacinto Title Services of Texas LLC 4250 Five Points Rd #1 Corpus Christi, Texas 78410 | Sale of property per order #252 | | $64,982.18 | | $246,016.49 |
| | | | Gross Receipts | $72,022.00 | | | |
| | | Armando Avalos, Realtor | Real Estate Fee | ($4,321.32) | 3510-000 | | |
| | | Armando Avalos | Copy Fee | ($61.20) | 3520-000 | | |
| | | San Jacinto Title - Northwest | Title Insurance | ($681.00) | 2500-000 | | |
| | | San Jacinto Title - Northwest | Escrow fee | ($300.00) | 2500-000 | | |
| | | Texas Title Insurance | State of Texas Policy Guarnaty Fee | ($2.00) | 2500-000 | | |
| | | Tax Research Company | Tax Certificate | ($389.70) | 2500-000 | | |
| | | Rio Grande ISD | 2009-2012 Delinquent School Taxes | ($688.47) | 4800-000 | | |
| | | Starr County Taxes | 2009 - 2012 Delinquent Co.l Taxes | ($511.84) | 4800-000 | | |
| | | Starr County Taxes | 1/1/13 thru 5/31/13 County Tax | ($44.22) | 2500-000 | | |
| | | Rio Grande City ISD | School Tax1/1/13 thru 5/31/13 School tax | ($40.07) | 2500-000 | | |
| | 3 | | FM 2360, La Grulla, TX 6.87 acre | $15,457.40 | 1110-000 | | |
| | 4 | | FM 2360, La Grulla, TX 11.03 acre | $24,817.35 | 1110-000 | | |
| | 2 | | FM 2360, La Grulla, TX 9.18 acre | $20,654.85 | 1110-000 | | |
| | 10 | | FM 2360, La Grulla, TX 4.93 | $11,092.40 | 1110-000 | | |

Page Subtotals: $64,982.18  $192.43

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | | 2600-000 | | $230.54 | $245,785.95 |
| 07/08/13 | 1004 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Expenses and Fees pd per order #259 Expenses $783.75 Fees $9402.50 | | | $10,186.25 | $235,599.70 |
| | | Law Offices Of Michael B. Schmidt | ($9,402.50) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | ($783.75) | 3120-000 | | | |
| 08/01/13 | 1005 | IBC-Zapata C/O Freeman & Castillon 6909 Springfield Ave., Suite 300 Laredo, Texas 78401 | Lien IBC Zapata/ payoff per sale of Real Estate 45 acres When sale was made title Company did not payoff lien to property Asset #11 | 2500-000 | | $7,778.56 | $227,821.14 |
| 08/01/13 | 1006 | Starr County Clerk | Filing Fee | 2700-000 | | $20.00 | $227,801.14 |
| 08/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $253.32 | $227,547.82 |
| 09/09/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $243.77 | $227,304.05 |
| 09/13/13 | | San Jacinto Title Services 4250 Five Points Rd #1 Corpus Christi, TX 78410 | proceeds from sale per order 265 | | $68,612.47 | | $295,916.52 |
| | | | Gross Receipts $100,000.00 | | | | |
| | | Armando Avalos Realtor | Real Estate Fee ($6,000.00) | 3510-000 | | | |
| | | Armando Avalos Realtor | Real Estate Fee ($129.90) | 3520-000 | | | |
| | | San Jacinto Title NOrthwest | Escrow Fee ($300.00) | 2500-000 | | | |
| | | San JAcinto TItle NOrthwest | Lender's title Insurance ($875.00) | 2500-000 | | | |

Page Subtotals: $68,612.47   $18,712.44

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Texas Title Insurance | State of Texas Policy Guaranty Fee ($2.00) | 2500-000 | | | |
| | | Tax Research Company | Tax Certificate ($239.85) | 2500-000 | | | |
| | | San Jacinto TItle Northwest | Record Deeds FOr Bankruptcy Attorney ($64.00) | 2500-000 | | | |
| | | San Jacinto Title Northwest | Record Probate ($136.00) | 2500-000 | | | |
| | | San Jacinto Title Northwest | Record Order of Sale ($28.00) | 2500-000 | | | |
| | | 2012 Starr County Jan - April | County property taxes ($936.64) | 2820-000 | | | |
| | | Roma ISD TAxes Jan-April 2012 | County property taxes ($1,157.04) | 2820-000 | | | |
| | | 2009-2011 county property tax | County property taxes ($9,101.07) | 2820-000 | | | |
| | | 2009-2011 Roma ISD taxes | County property taxes ($12,418.03) | 2820-000 | | | |
| | 72 | | 9.175 acs 0/0 AB 84, por 72, JJ Gutierrez, Sh 9, Starr Count $100,000.00 | 1210-000 | | | |
| 10/02/13 | 1007 | Hector Guerra 4316 Old Hwy 83 Rio Grande City, Tx 78582 | pd per order #236 | 2500-000 | | $15,000.00 | $280,916.52 |
| 10/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $266.49 | $280,650.03 |
| 10/16/13 | | San Jacinto Title Services 4250 Five Points Rd. #1 Corpus Christi, Texas 78410 | Sale of Property per order per order #263 73.5700 acres AB 85, POR 70 R Gonzalez | | $228,575.75 | | $509,225.78 |
| | | | Gross Receipts $249,000.00 | | | | |
| | | Armando Avalos Realtor | Real Estate Fee ($14,940.00) | 3510-000 | | | |
| | | Armando Avalos Realtor | Reimbursement for supplies ($74.62) | 3520-000 | | | |
| | | | Page Subtotals: | | $228,575.75 | $15,266.49 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Armando Avalos Realtor | copies ($54.50) | 3520-000 | | | |
| | | San Jacinto Title  - Northwest | Lenders/ Owner's title insurance ($1,700.00) | 2500-000 | | | |
| | | San Jacinto Title - Northwest | Escrow Fee ($300.00) | 2500-000 | | | |
| | | Texas Title Insurance | State of Texas Policy Guaranty Fee ($2.00) | 2500-000 | | | |
| | | Tax Research company | Tax Certificate ($259.80) | 2500-000 | | | |
| | | 2011-2012 Property Taxes | Tax ($1,134.52) | 4800-000 | | | |
| | | 2011-2012 ISD Taxes | School Taxes ($1,514.25) | 4800-000 | | | |
| | | County Property Taxxes 1/1/13 thru 10/2/13 | property taxes ($444.56) | 2820-000 | | | |
| | 70 | | AB 85 POR 70 R. Gonzalez PT Sh 8-C 4130-2395-03 (2.2320 acre $249,000.00 | 1110-000 | | | |
| 10/23/13 | 1008 | George  Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | Bond Payment | 2300-000 | | $295.91 | $508,929.87 |
| 11/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $418.48 | $508,511.39 |
| 12/06/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $522.53 | $507,988.86 |
| 01/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $539.39 | $507,449.47 |

Page Subtotals:                                   $0.00        $1,776.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $538.86 | $506,910.61 |
| 03/24/14 | 1009 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | FINAL Fees and Expense Per Order #269 Exp  $479.27 Fee  $4360.00 | | | $4,839.27 | $502,071.34 |
| | | Law Offices Of Michael B. Schmidt | ($4,360.00) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | ($479.27) | 3120-000 | | | |
| 07/18/14 | 1010 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas  78401 | Fee & Exp per order #287 Fee $2863.75 exp $37.11 | | | $2,900.86 | $499,170.48 |
| | | WARD MCCAMPBELL, PC | ($2,863.75) | 3410-000 | | | |
| | | WARD MCCAMPBELL, PC | ($37.11) | 3420-000 | | | |
| 09/09/14 | 1011 | Internal Revenue Service Special Procedures 300 E 8th St., Stop 5026AUS Austin, TX  78701 | Interim Distribution per order #294 | 5800-000 | | $705.24 | $498,465.24 |
| 09/09/14 | 1012 | Raba Kistner Consultants, Inc. P. O. Box 690287 San Antonio, TX  78629-0287 | Interim Distribution per order #294 | 7100-000 | | $334.95 | $498,130.29 |
| 09/09/14 | 1013 | Texas Department of Public Safety Motor Carrier Bureau 6200 Guadalupe Building P Austin, TX  78752 | Interim Distribution per order #294 | 7100-000 | | $1,078.08 | $497,052.21 |
| 09/09/14 | 1014 | Ltd. Capitol Aggregates c/o Robert L. Barrows Warren, Drugan & Barrows, P.C. 800 Broadway San Antonio, TX  78215 | Interim Distribution per order #294 | 7100-000 | | $96,990.37 | $400,061.84 |
| 09/09/14 | 1015 | Texas Lehigh Cement Company | Interim Distribution per order #294 Order #210 Administrative | 6700-000 | | $6,060.00 | $394,001.84 |

Page Subtotals: $0.00  $113,447.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057
Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1418
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1213
For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 1016 | Flame Out<br>P.O.Box 3760<br>Edinburg, TX  78540 | Interim Distribution per order #294 | 7100-000 | | $103.90 | $393,897.94 |
| 09/09/14 | 1017 | Fuel Injection Service<br>3401 N.Cage<br>Pharr, TX  78577 | Interim Distribution per order #294 | 7100-000 | | $331.26 | $393,566.68 |
| 09/09/14 | 1018 | Holt Co. of Texas<br>P.O.Box 207916<br>San Antonio, TX  78220-7916 | Interim Distribution per order #294 | 7100-000 | | $378.38 | $393,188.30 |
| 09/09/14 | 1019 | f. s. b. FPC Financial<br>PO Box 6600<br>Johnston, IA  50131 | Interim Distribution per order #294 | 7100-000 | | $313.64 | $392,874.66 |
| 09/09/14 | 1020 | Southern Tire Mart<br>P. O. Box 1000<br>Dept. 143<br>Memphis, TN  38148-0143 | Interim Distribution per order #294 | 7100-000 | | $215.85 | $392,658.81 |
| 09/09/14 | 1021 | California Wire Cloth<br>P.O.Box 1481<br>6300 W. Elowin Ct.<br>Visalia, CA  93279 | Interim Distribution per order #294 | 7100-000 | | $275.47 | $392,383.34 |
| 09/09/14 | 1022 | Nueces Power Equipment<br>P.O.Box 4789<br>Corpus Christi, TX  78469 | Interim Distribution per order #294 | 7100-000 | | $72.35 | $392,310.99 |
| 09/09/14 | 1023 | Rio Grande City CISD<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX  78760 | Interim Distribution per order #294 | 7100-000 | | $1,180.24 | $391,130.75 |
| 09/09/14 | 1024 | Roma ISD<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX  78760 | Interim Distribution per order #294 | 7100-000 | | $12,979.73 | $378,151.02 |
| 09/09/14 | 1025 | Starr County<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX  78760 | Interim Distribution per order #294 | 7100-000 | | $10,047.66 | $368,103.36 |

Page Subtotals: $0.00 $25,898.48

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  10-70057

Case Name:  ROSITA GRAVEL, INC.

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1418

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 1026 | Rio Grande Growers Coop<br>P. O. Box 807<br>Garciasville, TX  78547 | Interim Distribution per order #294 | 7100-000 | | $18,166.34 | $349,937.02 |
| 09/09/14 | 1027 | Airgas USA, LLC fka Airgas Southwest<br>110 West Seventh Street, Suite 1300<br>Tulsa, OK  74119 | Interim Distribution per order #294 | 7100-000 | | $479.60 | $349,457.42 |
| 09/09/14 | 1028 | Keqco Inc<br>dba Keith E Greer Dist Co<br>4444 Crosstown Exprwy<br>Corpus Christi, TX  78415 | Interim Distribution per order #294 | 7100-000 | | $120.49 | $349,336.93 |
| 09/09/14 | 1029 | Texas Tool Co.<br>307 S. "K" Center St.<br>McAllen, TX  78501 | Interim Distribution per order #294 | 7100-000 | | $2,165.22 | $347,171.71 |
| 10/01/14 | 1013 | Texas Department of Public Safety<br>Motor Carrier Bureau<br>6200 Guadalupe<br>Building P<br>Austin, TX  78752 | Interim Distribution per order #294 Reversal<br>POC paid in full<br>returned | 7100-000 | | ($1,078.08) | $348,249.79 |
| 10/02/14 | 1030 | George  Adams & Company Insurance Agency LLC<br>George Adams<br>4501 Cartwright Road<br>Suite 402<br>Missouri, Texas 77459 | 2014 bond payment | 2300-000 | | $363.80 | $347,885.99 |
| 11/24/14 | 73 | Dan A Hughes Company<br>PO Drawer 669<br>Beeville, Tx 78104-0669 | Oil & Gas Production<br>Held in suspension | 1223-000 | $10,043.18 | | $357,929.17 |
| 12/15/14 | 1011 | Internal Revenue Service<br>Special Procedures<br>300 E 8th St., Stop 5026AUS<br>Austin, TX  78701 | Interim Distribution per order #294 Reversal | 5800-000 | | ($705.24) | $358,634.41 |
| 12/15/14 | 1031 | Internal Revenue Service<br>Special Procedures<br>300 E 8th St., Stop 5026AUS<br>Austin, TX  78701<br>ATTN: SUSAN C. TAYLOR | per claim #14<br>Interim Distribution<br>Replaces check #1011 | 5800-000 | | $705.24 | $357,929.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals:                        $10,043.18        $20,217.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/14 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil & Gas revenue | 1223-000 | $96.68 | | $358,025.85 |
| 02/26/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil & Gas | 1223-000 | $139.72 | | $358,165.57 |
| 05/26/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil & Gas | 1223-000 | $138.60 | | $358,304.17 |
| 08/27/15 | 73 | Dan A Hughes Company Lp | Oil & Gas Production | 1223-000 | $148.48 | | $358,452.65 |
| 10/07/15 | 1032 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2015 Bond Payment/#016067214 | 2300-000 | | $145.03 | $358,307.62 |
| 11/30/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil  & Gas income | 1223-000 | $131.23 | | $358,438.85 |
| 12/30/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil & Gas receips | 1223-000 | $47.18 | | $358,486.03 |
| 12/30/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Replace deposit #12 oil and gas  income | 1223-000 | $47.16 | | $358,533.19 |
| 12/30/15 | 73 | Dan A Hughes Company LP PO Box Drawer 669 Beeville, Tx 78104-0669 | Oil & Gas receips Reversal Actual check was $47.16 | 1223-000 | ($47.18) | | $358,486.01 |
| 04/27/16 | 73 | Dan A Hughes Company Lp | Oil & Gas Production | 1223-000 | $105.83 | | $358,591.84 |
| 10/12/16 | 1033 | Office Of The United States Trustee <B>(Administrative)</B> 606 N. Carancahua St., Ste. 1107 Corpus Christi, Tx 78401 | Final distribution to claim 28 representing a payment of 100.00 % per court order. | 2950-000 | | $650.00 | $357,941.84 |
| 10/12/16 | 1034 | Texas Lehigh Cement Company C/O Chrles E Wear, Jr. 1811 W. Park Row Arlington, Texas 76013 | Final distribution representing a payment of 100.00 % per court order. Order #210 | 6700-000 | | $12,120.00 | $345,821.84 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057                          Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9
Case Name: ROSITA GRAVEL, INC.                      Bank Name: First National Bank - Vinita
                                                   Account Number/CD#: XXXXXX1418
                                                   Checking Account
Taxpayer ID No: XX-XXX1213                          Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 03/28/2017                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/16 | 1035 | Internal Revenue Service Special Procedures 300 E 8th St., Stop 5026AUS Austin, TX 78701 | Final distribution to claim 14 representing a payment of 100.00 % per court order. | | | $14,920.21 | $330,901.63 |
| | | | ($306.27) | 7990-000 | | | |
| | | Internal Revenue Service | Final distribution to claim 14 ($14,613.94) representing a payment of 100.00 % per court order. | 5800-000 | | | |
| 10/12/16 | 1036 | Raba Kistner Consultants, Inc. P. O. Box 690287 San Antonio, TX 78629-0287 | Final distribution to claim 1 representing a payment of 100.00 % per court order. | | | $675.96 | $330,225.67 |
| | | | ($19.81) | 7990-000 | | | |
| | | Raba Kistner Consultants, Inc. | Final distribution to claim 1 ($656.15) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1037 | Ltd. Capitol Aggregates c/o Robert L. Barrows Warren, Drugan & Barrows, P.C. 800 Broadway San Antonio, TX 78215 | Final distribution to claim 5 representing a payment of 100.00 % per court order. | | | $195,738.14 | $134,487.53 |
| | | | ($5,737.77) | 7990-000 | | | |
| | | Ltd. Capitol Aggregates | Final distribution to claim 5 ($190,000.37) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1038 | Flame Out P.O.Box 3760 Edinburg, TX 78540 | Final distribution to claim 6 representing a payment of 100.00 % per court order. | | | $209.68 | $134,277.85 |
| | | | ($6.15) | 7990-000 | | | |
| | | Flame Out | Final distribution to claim 6 ($203.53) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1039 | Fuel Injection Service 3401 N.Cage Pharr, TX 78577 | Final distribution to claim 7 representing a payment of 100.00 % per court order. | | | $668.54 | $133,609.31 |

Page Subtotals:                                    $0.00      $212,212.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($19.60) | 7990-000 | | | |
| | | Fuel Injection Service | Final distribution to claim 7 representing a payment of 100.00 % per court order. ($648.94) | 7100-000 | | | |
| 10/12/16 | 1040 | Holt Co. of Texas P.O.Box 207916 San Antonio, TX  78220-7916 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | | | $763.62 | $132,845.69 |
| | | | ($22.38) | 7990-000 | | | |
| | | Holt Co. of Texas | Final distribution to claim 8 representing a payment of 100.00 % per court order. ($741.24) | 7100-000 | | | |
| 10/12/16 | 1041 | f. s. b. FPC Financial PO Box 6600 Johnston, IA  50131 | Final distribution to claim 9 representing a payment of 100.00 % per court order. | | | $632.96 | $132,212.73 |
| | | | ($18.55) | 7990-000 | | | |
| | | f. s. b. FPC Financial | Final distribution to claim 9 representing a payment of 100.00 % per court order. ($614.41) | 7100-000 | | | |
| 10/12/16 | 1042 | Southern Tire Mart P. O. Box 1000 Dept. 143 Memphis, TN  38148-0143 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | | | $435.60 | $131,777.13 |
| | | | ($12.77) | 7990-000 | | | |
| | | Southern Tire Mart | Final distribution to claim 10 representing a payment of 100.00 % per court order. ($422.83) | 7100-000 | | | |
| 10/12/16 | 1043 | California Wire Cloth P.O.Box 1481 6300 W. Elowin Ct. Visalia, CA  93279 | Final distribution to claim 13 representing a payment of 100.00 % per court order. | | | $555.93 | $131,221.20 |
| | | | ($16.30) | 7990-000 | | | |
| | | California Wire Cloth | Final distribution to claim 13 representing a payment of 100.00 % per court order. ($539.63) | 7100-000 | | | |

Page Subtotals: $0.00   $2,388.11

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 10-70057 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: ROSITA GRAVEL, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1418 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1213 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 03/28/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/16 | 1044 | Nueces Power Equipment<br>P.O.Box 4789<br>Corpus Christi, TX 78469 | Final distribution to claim 17 representing a payment of 100.00 % per court order. | | | $146.00 | $131,075.20 |
| | | | ($4.28) | 7990-000 | | | |
| | | Nueces Power Equipment | Final distribution to claim 17 ($141.72) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1045 | Rio Grande City CISD<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX 78760 | Final distribution to claim 18 representing a payment of 100.00 % per court order. | | | $2,381.86 | $128,693.34 |
| | | | ($69.82) | 7990-000 | | | |
| | | Rio Grande City CISD | Final distribution to claim 18 ($2,312.04) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1046 | Roma ISD<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX 78760 | Final distribution to claim 19 representing a payment of 100.00 % per court order. | | | $26,194.65 | $102,498.69 |
| | | | ($767.86) | 7990-000 | | | |
| | | Roma ISD | Final distribution to claim 19 ($25,426.79) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1047 | Starr County<br>c/o Diane W. Sanders<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 17428<br>Austin, TX 78760 | Final distribution to claim 20 representing a payment of 100.00 % per court order. | | | $20,277.38 | $82,221.31 |
| | | | ($594.40) | 7990-000 | | | |
| | | Starr County | Final distribution to claim 20 ($19,682.98) representing a payment of 100.00 % per court order. | 7100-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $48,999.89 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/16 | 1048 | Rio Grande Growers Coop<br>P. O. Box 807<br>Garciasville, TX  78547 | Final distribution to claim 24 representing a payment of 100.00 % per court order. | | | $36,661.85 | $45,559.46 |
| | | | ($1,074.69) | 7990-000 | | | |
| | | Rio Grande Growers Coop | Final distribution to claim 24 ($35,587.16) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1049 | Airgas USA, LLC fka Airgas Southwest<br>110 West Seventh Street, Suite 1300<br>Tulsa, OK  74119 | Final distribution to claim 25 representing a payment of 100.00 % per court order. | | | $967.90 | $44,591.56 |
| | | | ($28.37) | 7990-000 | | | |
| | | Airgas USA, LLC fka Airgas Southwest | Final distribution to claim 25 ($939.53) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1050 | Keqco Inc<br>dba Keith E Greer Dist Co<br>4444 Crosstown Exprwy<br>Corpus Christi, TX  78415 | Final distribution to claim 26 representing a payment of 100.00 % per court order. | | | $243.16 | $44,348.40 |
| | | | ($7.13) | 7990-000 | | | |
| | | Keqco Inc | Final distribution to claim 26 ($236.03) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1051 | Moto Group, Inc.<br>PO Box 473<br>Hermosa Beach, CA 90254 | Final distribution to claim 27 representing a payment of 100.00 % per court order. | | | $4,369.66 | $39,978.74 |
| | | | ($128.09) | 7990-000 | | | |
| | | Moto Group, Inc. | Final distribution to claim 27 ($4,241.57) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/12/16 | 1052 | ROSITA GRAVEL, INC.<br>3883 W. HWY 83<br>RIO GRANDE CITY, TX  78582 | Distribution of surplus funds to debtor. | 8200-002 | | $4,555.75 | $35,422.99 |

Page Subtotals:  $0.00  $46,798.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-70057

Case Name: ROSITA GRAVEL, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1418

Checking Account

Taxpayer ID No: XX-XXX1213

For Period Ending: 03/28/2017

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/17 | 1053 | Schmidt, Michael B<br>Michael B Schmidt<br>401 Grant<br>Corpus Christi, TX  78411 | Final distribution per order #317<br><br>Trustee fee $34933.63<br>Trustee Expenses $489.36 | | | $35,422.99 | $0.00 |
| | | Schmidt, Michael B | ($34,933.63) | 2100-000 | | | |
| | | Schmidt, Michael B | ($489.36) | 2200-000 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $565,704.87 | $565,704.87 |
| Less: Bank Transfers/CD's | $92,578.55 | $0.00 |
| Subtotal | $473,126.32 | $565,704.87 |
| Less: Payments to Debtors | $0.00 | $4,555.75 |
| Net | $473,126.32 | $561,149.12 |

Page Subtotals:   $0.00   $35,422.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 10-70057 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: ROSITA GRAVEL, INC. | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX8027 | |
| | | UBOC - Checking Account | |
| Taxpayer ID No: XX-XXX1213 | | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 03/28/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/12 | 71 | Rolando M Escobar<br>216 J. De Los Santos Rd.<br>Roma, Tx 78584 | Sale proceeds of trailer in Chp 11 | 1129-000 | $1,000.00 | | $1,000.00 |
| 08/03/12 | 71 | Texas State Auctions, LLC<br>6000 N. 36th Lane<br>McAllen, Tx 78504 | Auction proceeds from Chap 11 | 1129-000 | $12,960.00 | | $13,960.00 |
| 08/03/12 | 71 | L & R Ready Mix<br>3807 N. Bentsen Palm Dr.<br>Mission, Tx 78574 | Proceeds from sale of 1986 Heil/TN | 1129-000 | $20,000.00 | | $33,960.00 |
| 08/03/12 | 71 | Rosita Gravel Inc.<br>C/O Lone Star Natinal bank<br>PO Box 1127<br>Pharr, Tx 78577 | cashier's check | 1129-000 | $58,783.46 | | $92,743.46 |
| 08/23/12 | | UNION BANK OF CALIFORNIA | | 2600-000 | | $164.91 | $92,578.55 |
| 08/23/12 | | Transfer to Acct# XXXXXX1418 | Transfer of Funds | 9999-000 | | $92,578.55 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $92,743.46 | $92,743.46 |
| Less: Bank Transfers/CD's | $0.00 | $92,578.55 |
| Subtotal | $92,743.46 | $164.91 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $92,743.46 | $164.91 |

| | | |
|---|---|---|
| Page Subtotals: | $92,743.46 | $92,743.46 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1418 - Checking Account | $473,126.32 | $561,149.12 | $0.00 |
| XXXXXX8027 - UBOC - Checking Account | $92,743.46 | $164.91 | $0.00 |
| | $565,869.78 | $561,314.03 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $72,358.56 |
| Total Net Deposits: | $565,869.78 |
| Total Gross Receipts: | $638,228.34 |